1
2
3
4
5
6
7
8

**UNITED STATES DISTRICT COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO COURTHOUSE**

| | |
|---|---|
| ADOBE SYSTEMS INCORPORATED, a Delaware Corporation, | Case No.: 3:16-cv-04144-JST |
| Plaintiff, | **[PROPOSED]** **PERMANENT INJUNCTION AGAINST DEFENDANT FAIRTRADE** |
| v. | **CORPORATION, AND DISMISSAL OF DEFENDANT FAIRTRADE CORPORATION** |
| A & S ELECTRONICS, INC., a California Corporation d/b/a TRUSTPRICE; SPOT.ME PRODUCTS LLC, a Nevada Limited Liability Company; ALAN Z. LIN, an Individual; BUDGET COMPUTER, a business entity of unknown status; COMPUTECHSALE, LLC, a New Jersey Limited Liability Company; EXPRESSCOMM INTERNATIONAL INC., a California Corporation; FAIRTRADE CORPORATION, a business entity of unknown status, FCO ELECTRONICS, a business entity of unknown status; ITR CONSULTING GROUP, LLC, a Texas Limited Liability Company; RELIABLE BUSINESS PARTNER, INC., a New York Corporation; LESTER WIEGERS, an individual doing business as ULTRAELECTRONICS; and DOES 1-10, Inclusive, | **Honorable Jon S. Tigar** |
| Defendants. | |

The Court, pursuant to the Stipulation for Entry of Permanent Injunction & Dismissal ("Stipulation"), between Plaintiff Adobe Systems Incorporated ("Plaintiff"), on the one hand, and Defendant Fairtrade Corporation ("FAIRTRADE"), on the other hand, hereby ORDERS, ADJUDICATES and DECREES that a permanent injunction shall be and hereby is entered against FAIRTRADE as follows:

1.     **PERMANENT INJUNCTION.**  FAIRTRADE and any person or entity acting in concert with, or at its direction, including any and all agents, servants, employees, partners, assignees, distributors, suppliers, resellers and any others over which it may exercise control, are hereby restrained and enjoined, pursuant to 15 *United States Code* ("U.S.C.") §1116(a) and 17 U.S.C. §502, from engaging in, directly or indirectly, or authorizing or assisting any third party to engage in, any of the following activities in the United States and throughout the world:

a.     importing, exporting, marketing, selling, offering for sale, distributing or dealing in any product or service that uses, or otherwise making any use of, any of Plaintiff's trademarks (a list of which is attached hereto as **Exhibit A**) and copyrights (a list of which is attached hereto as **Exhibit B**) ( hereinafter "Plaintiff's Trademarks and Copyrights"), and/or any intellectual property that is confusingly or substantially similar to, or that constitutes a colorable imitation of, any of Plaintiff's Trademarks and Copyrights, whether such use is as, on, in or in connection with any trademark, service mark, trade name, logo, design, Internet use, website, domain name, metatags, advertising, promotions, solicitations, commercial exploitation, television, web-based or any other program, or any product or service, or otherwise;

b.     copying or downloading, other than for personal or business use of a validly licensed and registered software, of any software containing Plaintiff's Trademarks and Copyrights, including but not limited to ADOBE®, CREATIVE SUITE® and ACROBAT® marks and works, and/or any intellectual property that is confusingly or substantially similar to, or that constitutes a colorable imitation of, any of Plaintiff's Trademarks and Copyrights;

c.     importing, exporting, marketing, selling, offering for sale, distributing or dealing in any ADOBE®'s original equipment manufacture ("OEM"), international, and education or academic version products;

d.      importing, exporting, marketing, purchasing, downloading, selling, offering for sale, distributing or dealing in any product or service that uses, or otherwise making any use of any of Plaintiff ADOBE®'s serial activation keys or numbers, other than for personal or business use;

e.      importing, exporting, marketing, purchasing, downloading, selling, offering for sale, distributing or dealing in any product or service that uses, or otherwise making any use of any of Plaintiff ADOBE®'s products that are intended to be sold only outside of the United States of America;

f.      registering any Internet domain name or website that includes any of Plaintiff's Trademarks and Copyrights, including but not limited to the ADOBE®, CREATIVE SUITE®, and ACROBAT® marks and works; and

g.      performing or allowing others employed by or representing him, or under his control, to perform any act or thing which is likely to injure Plaintiff, any of Plaintiff's Trademarks and Copyrights, including but not limited to ADOBE®, CREATIVE SUITE® and ACROBAT® marks and works, and/or Plaintiff's business reputation or goodwill, including making disparaging, negative, or critical comments regarding Plaintiff or its products.

2.      FAIRTRADE is ordered to deliver immediately to Adobe for destruction all ADOBE® software products, serial activation keys, and related products in its possession, and any labels, signs, prints, packages, wrappers, receptacles and advertisements relating thereto in its possession or under its control bearing any of Plaintiff's intellectual property or any simulation, reproduction, counterfeit, copy or colorable imitations thereof, to the extent that any of these items are in FAIRTRADE's possession, other than such products that are for personal or business use and validly licensed and registered.

3.      This Permanent Injunction shall be deemed to have been served upon FAIRTRADE at the time of its execution by the Court, and solely FAIRTRADE shall be dismissed from this action, with prejudice, upon entry of this Permanent Injunction.

/ / /

/ / /

4.      The Court finds there is no just reason for delay in entering this Permanent Injunction, and, pursuant to Rule 54(a) of the *Federal Rules of Civil Procedure*, the Court directs immediate entry of this Permanent Injunction against FAIRTRADE.

5.      **NO APPEALS AND CONTINUING JURISDICTION.**   No appeals shall be taken from this Permanent Injunction, and the parties waive all rights  to an  appeal thereof. This Court expressly retains jurisdiction over this  matter to enforce  any violation  of the terms of this  Permanent Injunction.

6.      **NO FEES AND COSTS.**   Each party shall bear their own attorneys' fees and costs related solely to Adobe's claims against FAIRTRADE.

7.      **DISMISSAL.** The Court hereby dismisses solely FAIRTRADE from this action, with prejudice, upon entry of this Permanent Injunction against FAIRTRADE.

IT IS SO ORDERED, ADJUDICATED and DECREED this ____3____ day of ___November_____, 2016.


_____
HONORABLE JON S. TIGAR
United States District Judge
Northern District of California
San Francisco Courthouse

# EXHIBIT A

| PATENT OR TRADEMARK NO. | TITLE OF WORK | DATE OF PATENT OR TRADEMARK | INTERNATIONAL CLASS | HOLDER OF PATENT OR TRADEMARK |
|---|---|---|---|---|
| 3,922,505 | 99% (STYLIZED) | 2/2/11 | 35, 41 | ADOBE SYSTEMS INCORPORATED |
| 4,365,953 | 99U | 7/9/13 | 35, 41 | ADOBE SYSTEMS INCORPORATED |
| 4,488,280 | A (DESIGN) | 2/25/14 | 45 | ADOBE SYSTEMS INCORPORATED |
| 4,488,279 | A (DESIGN) | 2/25/14 | 35 | ADOBE SYSTEMS INCORPORATED |
| 4,186,925 | A (DESIGN) | 8/7/12 | 42 | ADOBE SYSTEMS INCORPORATED |
| 4,183,465 | A (DESIGN) | 7/31/12 | 35 | ADOBE SYSTEMS INCORPORATED |
| 4,087,369 | A (DESIGN) | 1/17/12 | 42 | ADOBE SYSTEMS INCORPORATED |
| 4,083,558 | A (DESIGN) | 1/10/12 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,957,058 | A (DESIGN) | 5/10/11 | 41 | ADOBE SYSTEMS INCORPORATED |
| 3,652,388 | A (DESIGN) | 7/7/09 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,652,387 | A (DESIGN) | 7/7/09 | 38 | ADOBE SYSTEMS INCORPORATED |
| 3,652,386 | A (DESIGN) | 7/7/09 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,032,288 | A (DESIGN) | 12/20/05 | 41 | ADOBE SYSTEMS INCORPORATED |
| 2,081,343 | A (DESIGN) | 7/22/97 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,988,711 | A (STYLIZED) | 7/23/96 | 42 | ADOBE SYSTEMS INCORPORATED |
| 1,988,710 | A (STYLIZED) | 7/23/96 | 42 | ADOBE SYSTEMS INCORPORATED |
| 1,852,943 | A (STYLIZED) | 9/6/94 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,901,149 | A ADOBE (DESIGN) | 6/20/95 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,652,384 | ACROBAT | 7/7/09 | 38 | ADOBE SYSTEMS INCORPORATED |
| 3,652,383 | ACROBAT | 7/7/09 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,652,382 | ACROBAT | 7/7/09 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,068,523 | ACROBAT | 6/10/97 | 42 | ADOBE SYSTEMS INCORPORATED |
| 1,833,219 | ACROBAT | 4/26/94 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,997,398 | ACROBAT CAPTURE | 8/27/96 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,816,152 | ACTION METHOD | 7/13/10 | 16, 41 | ADOBE SYSTEMS INCORPORATED |
| 3,502,251 | ACTION PAD | 9/16/08 | 16 | ADOBE SYSTEMS INCORPORATED |
| 3,380,847 | ACTIONSCRIPT | 2/12/08 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,221,926 | ACTIVETEST | 2/2/99 | 9 | ADOBE SYSTEMS INCORPORATED |

| PATENT OR TRADEMARK NO. | TITLE OF WORK | DATE OF PATENT OR TRADEMARK | INTERNATIONAL CLASS | HOLDER OF PATENT OR TRADEMARK |
|---|---|---|---|---|
| 4,488,273 | ADOBE | 2/25/14 | 45 | ADOBE SYSTEMS INCORPORATED |
| 4,091,792 | ADOBE | 1/24/12 | 42 | ADOBE SYSTEMS INCORPORATED |
| 4,091,791 | ADOBE | 1/24/12 | 35 | ADOBE SYSTEMS INCORPORATED |
| 4,087,358 | ADOBE | 1/17/12 | 42 | ADOBE SYSTEMS INCORPORATED |
| 4,083,556 | ADOBE | 1/10/12 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,940,171 | ADOBE | 4/5/11 | 36 | ADOBE SYSTEMS INCORPORATED |
| 3,029,061 | ADOBE | 12/13/05 | 41 | ADOBE SYSTEMS INCORPORATED |
| 1,988,712 | ADOBE | 7/23/96 | 42 | ADOBE SYSTEMS INCORPORATED |
| 1,956,216 | ADOBE | 2/13/96 | 16 | ADOBE SYSTEMS INCORPORATED |
| 1,486,895 | ADOBE | 5/3/88 | 16 | ADOBE SYSTEMS INCORPORATED |
| 1,475,793 | ADOBE | 2/9/88 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,548,719 | ADOBE AIR | 12/23/08 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,861,671 | ADOBE AUDITION | 7/6/04 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,855,098 | ADOBE DIMENSIONS | 9/20/94 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,076,146 | ADOBE DISCOVER | 12/27/11 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,993,181 | ADOBE DISCOVER | 7/12/11 | 35 | ADOBE SYSTEMS INCORPORATED |
| 2,916,709 | ADOBE ENCORE | 1/4/05 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,940,172 | ADOBE FINANCIAL SERVICES | 4/5/11 | 36 | ADOBE SYSTEMS INCORPORATED |
| 3,949,317 | ADOBE FLASH | 4/19/11 | 42 | ADOBE SYSTEMS INCORPORATED |
| 1,631,416 | ADOBE GARAMOND | 1/15/91 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,479,408 | ADOBE ILLUSTRATOR | 3/8/88 | 9, 16 | ADOBE SYSTEMS INCORPORATED |
| 3,065,143 | ADOBE LIVECYCLE | 3/7/06 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,433,339 | ADOBE MUSE | 11/12/13 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,415,573 | ADOBE MUSE | 10/26/13 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,988,531 | ADOBE MUSEUM OF DIGITAL MEDIA | 7/5/11 | 41 | ADOBE SYSTEMS INCORPORATED |
| 1,673,308 | ADOBE ORIGINALS DESIGN | 1/28/92 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,651,380 | ADOBE PHOTOSHOP | 7/23/91 | 9 | ADOBE SYSTEMS INCORPORATED |

| PATENT OR TRADEMARK NO. | TITLE OF WORK | DATE OF PATENT OR TRADEMARK | INTERNATIONAL CLASS | HOLDER OF PATENT OR TRADEMARK |
|---|---|---|---|---|
| 1,769,184 | ADOBE PREMIERE | 5/4/93 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,605,378 | ADOBE TYPE MANAGER | 7/10/90 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,707,807 | ADOBE WOOD TYPE | 8/18/92 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,970,781 | AFTER EFFECTS | 4/30/86 | 9, 16 | ADOBE SYSTEMS INCORPORATED |
| 3,548,718 | AIR | 12/23/08 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,977,310 | ALEXA | 5/28/96 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,234,653 | ANDREAS | 3/23/99 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,484,805 | ARNO | 8/12/08 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,438,976 | ARNO | 6/3/08 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,958,431 | AUDITUDE | 5/10/11 | 35, 42 | ADOBE SYSTEMS INCORPORATED |
| 1,961,762 | AUTHORWARE | 3/12/96 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,034,149 | BALZANO | 1/28/97 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,137,197 | BANSHEE | 2/17/98 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,503,191 | BEHANCE | 9/16/08 | 16, 35, 38, 41 | ADOBE SYSTEMS INCORPORATED |
| 2,024,607 | BENSON SCRIPTS | 12/17/96 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,137,890 | BICKHAM SCRIPT | 2/17/98 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,692,614 | BIRCH | 6/9/92 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,692,613 | BLACKOAK | 6/9/92 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,523,062 | BLUE ISLAND | 12/25/01 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,502,888 | BOLT DESIGN | 9/16/08 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,799,082 | BRIOSO | 12/23/03 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,688,153 | BUSINESSCATALYST | 9/29/09 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,422,754 | BUZZWORD | 5/6/08 | 42 | ADOBE SYSTEMS INCORPORATED |
| 4,377,065 | C (CLOUD DESIGN) | 7/30/13 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,377,064 | C (CLOUD DESIGN) | 7/30/13 | 42 | ADOBE SYSTEMS INCORPORATED |
| 1,892,606 | CAFLISCH SCRIPT | 5/2/95 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,449,593 | CALCITE | 5/8/01 | 9 | ADOBE SYSTEMS INCORPORATED |

| PATENT OR TRADEMARK NO. | TITLE OF WORK | DATE OF PATENT OR TRADEMARK | INTERNATIONAL CLASS | HOLDER OF PATENT OR TRADEMARK |
|---|---|---|---|---|
| 1,982,999 | CALIBAN | 6/25/96 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,189,917 | CAPTIVATE | 12/26/06 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,184,511 | CAPTIVATE | 12/12/06 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,136,772 | CAPTIVATE | 8/29/06 | 41 | ADOBE SYSTEMS INCORPORATED |
| 1,582,280 | CARTA | 2/13/90 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,089,496 | CHAPARRAL | 8/19/97 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,629,024 | CHARLEMAGNE | 12/25/90 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,298,700 | CINEMA DNG (DESIGN) | 3/5/13 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,901,215 | CLASSROOM IN A BOOK | 6/20/95 | 16 | ADOBE SYSTEMS INCORPORATED |
| 4,210,262 | CLICKMAP | 9/18/12 | 42 | ADOBE SYSTEMS INCORPORATED |
| 1,971,442 | COLD FUSION | 4/30/96 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,113,033 | CONGA BRAVA | 11/11/97 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,143,377 | CONTRIBUTE | 9/12/06 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,982,985 | COPAL | 6/25/96 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,164,702 | CORIANDER | 6/9/98 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,628,152 | COTTONWOOD | 12/18/90 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,449,026 | CREATIVE CLOUD | 12/10/13 | 41 | ADOBE SYSTEMS INCORPORATED |
| 4,445,045 | CREATIVE CLOUD | 12/3/13 | 45 | ADOBE SYSTEMS INCORPORATED |
| 4,419,753 | CREATIVE CLOUD | 10/15/13 | 39 | ADOBE SYSTEMS INCORPORATED |
| 4,400,691 | CREATIVE CLOUD | 9/10/13 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,377,056 | CREATIVE CLOUD | 7/30/13 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,111,341 | CREATIVE SUITE | 7/4/06 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,873,167 | CRITTER | 1/10/95 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,093,645 | CRONOS | 9/2/97 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,980,349 | CS LIVE | 6/21/11 | 42 | ADOBE SYSTEMS INCORPORATED |
| 1,665,322 | CUSTOMERFIRST (STYLIZED) | 11/19/91 | 42 | ADOBE SYSTEMS INCORPORATED |
| 4,043,892 | DIGITALPULSE | 10/25/11 | 42 | ADOBE SYSTEMS INCORPORATED |

| PATENT OR TRADEMARK NO. | TITLE OF WORK | DATE OF PATENT OR TRADEMARK | INTERNATIONAL CLASS | HOLDER OF PATENT OR TRADEMARK |
|---|---|---|---|---|
| 3,969,173 | DIGITALPULSE | 5/31/11 | 35 | ADOBE SYSTEMS INCORPORATED |
| 1,600,438 | DIRECTOR | 6/12/90 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,843,525 | DISTILLER | 7/5/94 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,484,827 | DNG (DESIGN) | 8/12/08 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,294,926 | DREAMWEAVER | 11/30/99 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,084,078 | ECHOSIGN | 1/10/12 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,928,167 | ECHOSIGN | 3/8/11 | 35 | ADOBE SYSTEMS INCORPORATED |
| 2,949,766 | ENCORE | 5/10/05 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,005,020 | EX PONTO | 10/1/96 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,578,808 | F (DESIGN) | 2/24/09 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,043,911 | FIREWORKS | 3/11/97 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,942,255 | FLASH | 4/5/11 | 42 | ADOBE SYSTEMS INCORPORATED |
| 2,855,434 | FLASH | 6/22/04 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,852,245 | FLASH | 6/15/04 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,819,617 | FLASH ACCESS | 7/13/10 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,857,720 | FLASH BUILDER | 10/5/10 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,551,760 | FLASH CAST | 12/23/08 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,822,585 | FLASH CATALYST | 7/20/10 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,473,651 | FLASH LITE | 7/22/08 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,562,210 | FLASH ON. | 1/13/09 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,844,051 | FLASHHELP | 5/18/04 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,370,163 | FLEX | 1/15/08 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,198,260 | FLOOD | 10/20/98 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,857,527 | FONT FOLIO | 6/29/04 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,479,470 | FRAME MAKER | 3/8/88 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,715,303 | FRAME VIEWER | 9/15/92 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,214,844 | FREEHAND | 12/29/98 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,245,944 | FUSAKA | 2/23/99 | 9 | ADOBE SYSTEMS INCORPORATED |

| PATENT OR TRADEMARK NO. | TITLE OF WORK | DATE OF PATENT OR TRADEMARK | INTERNATIONAL CLASS | HOLDER OF PATENT OR TRADEMARK |
|---|---|---|---|---|
| 2,024,281 | GALAHAD | 12/17/96 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,935,819 | GIDDYUP | 11/14/95 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,935,818 | GIDDYUP THANGS | 11/14/95 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,551,717 | GRAPHITE | 12/23/08 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,375,606 | HTML HELP STUDIO | 8/8/00 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,592,994 | HYPATIA | 3/17/09 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,060,488 | ILLUSTRATOR | 5/13/97 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,238,581 | IMMI 505 | 4/13/99 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,550,638 | INCOPY | 3/19/02 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,439,079 | INDESIGN | 3/27/01 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,626,882 | IRONWOOD | 12/11/90 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,980,096 | JIMBO | 6/11/96 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,633,039 | JUNIPER | 1/29/91 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,732,850 | KAZURAKI | 12/29/09 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,157,319 | KEPLER | 5/12/98 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,161,024 | KINESIS | 5/26/98 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,607,473 | KOZUKA GOTHIC | 8/13/02 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,263,701 | KOZUKA MINCHO | 7/20/99 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,699,791 | KULER | 10/20/09 | 9, 42 | ADOBE SYSTEMS INCORPORATED |
| 4,242,230 | LEANDER SCRIPT | 11/13/12 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,288,605 | LIGHTROOM | 9/4/07 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,630,698 | LITHOS | 1/8/91 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,065,142 | LIVECYCLE | 3/7/06 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,733,965 | MADRONE | 11/17/92 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,683,517 | MAKE IDEAS HAPPEN | 9/15/09 | 16 | ADOBE SYSTEMS INCORPORATED |
| 1,629,940 | MESQUITE | 1/1/91 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,973,932 | MEZZ | 5/14/96 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,798,496 | MINION | 10/12/93 | 9 | ADOBE SYSTEMS INCORPORATED |

| PATENT OR TRADEMARK NO. | TITLE OF WORK | DATE OF PATENT OR TRADEMARK | INTERNATIONAL CLASS | HOLDER OF PATENT OR TRADEMARK |
|---|---|---|---|---|
| 2,137,882 | MOJO | 2/17/98 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,687,487 | MONTARA | 2/11/03 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,672,180 | MOONGLOW | 1/7/03 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,759,108 | MYRIAD | 3/16/93 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,889,189 | MYTHOS | 4/11/95 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,980,127 | NUEVA | 6/11/96 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,130,427 | NYX | 1/20/98 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,971,613 | O (DESIGN) | 7/19/05 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,375,906 | OFFERMATICA (DESIGN) | 1/29/08 | 35 | ADOBE SYSTEMS INCORPORATED |
| 3,021,696 | OMNITURE | 11/29/05 | 35, 41, 42 | ADOBE SYSTEMS INCORPORATED |
| 3,386,437 | OMNITURE DISCOVER | 2/19/08 | 41 | ADOBE SYSTEMS INCORPORATED |
| 3,539,388 | OMNITURE GENESIS | 12/2/08 | 35, 42 | ADOBE SYSTEMS INCORPORATED |
| 2,137,926 | OUCH! | 2/17/98 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,665,058 | OVATION | 8/4/09 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,660,906 | P (DESIGN) | 7/28/09 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,427,904 | P (DESIGN) | 5/13/08 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,091,087 | PAGEMAKER | 8/26/97 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,486,556 | PAGEMAKER | 4/26/88 | 42 | ADOBE SYSTEMS INCORPORATED |
| 1,384,092 | PAGEMAKER | 4/26/88 | 42 | ADOBE SYSTEMS INCORPORATED |
| 2,979,463 | PDF JOBREADY | 7/26/05 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,984,563 | PENUMBRA | 7/2/96 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,882,825 | PEPPERWOOD | 3/7/95 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,366,321 | PHONEGAP | 7/16/13 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,702,607 | PHOTOSHOP | 10/27/09 | 39, 42 | ADOBE SYSTEMS INCORPORATED |
| 2,920,764 | PHOTOSHOP | 1/25/05 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,850,242 | PHOTOSHOP | 8/16/94 | 9 | ADOBE SYSTEMS INCORPORATED |

| PATENT OR TRADEMARK NO. | TITLE OF WORK | DATE OF PATENT OR TRADEMARK | INTERNATIONAL CLASS | HOLDER OF PATENT OR TRADEMARK |
|---|---|---|---|---|
| 3,693,558 | PIXEL BENDER | 10/6/09 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,066,675 | PLAIN SINGLE LINE RECTANGLES | 6/3/97 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,760,600 | POETICA | 3/23/93 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,692,610 | POPLAR | 6/9/92 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,233,952 | POSTINO | 3/23/99 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,544,284 | POSTSCRIPT | 6/20/89 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,463,458 | POSTSCRIPT | 11/3/87 | 16 | ADOBE SYSTEMS INCORPORATED |
| 1,383,131 | POSTSCRIPT | 2/18/86 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,262,546 | PRELUDE | 12/18/12 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,887,832 | QUAKE | 4/4/95 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,935,820 | RAD | 11/14/95 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,548,832 | READER | 3/19/02 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,629,002 | REAL-TIME ANALYTICS | 5/26/09 | 35, 42 | ADOBE SYSTEMS INCORPORATED |
| 2,204,266 | RELIQ | 11/17/98 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,373,763 | REVEL | 7/23/13 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,498,876 | ROBOHELP | 10/16/01 | 41 | ADOBE SYSTEMS INCORPORATED |
| 1,732,772 | ROBOHELP | 11/17/92 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,882,826 | ROSEWOOD | 3/7/95 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,993,082 | RYO | 9/6/05 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,893,565 | SANVITO | 5/9/95 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,893,840 | SAVA | 10/12/04 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,690,899 | SCENE7 | 2/25/03 | 35, 42 | ADOBE SYSTEMS INCORPORATED |
| 3,410,080 | SEE WHAT'S POSSIBLE | 4/8/08 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,829,118 | SHAPES-BARS-BANDS DESIGN | 8/3/10 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,829,117 | SHAPES-BARS-BANDS DESIGN | 8/3/10 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,648,129 | SHOCKWAVE | 11/12/02 | 42 | ADOBE SYSTEMS INCORPORATED |
| 2,603,706 | SHOCKWAVE | 8/6/02 | 38 | ADOBE SYSTEMS INCORPORATED |

| PATENT OR TRADEMARK NO. | TITLE OF WORK | DATE OF PATENT OR TRADEMARK | INTERNATIONAL CLASS | HOLDER OF PATENT OR TRADEMARK |
|---|---|---|---|---|
| 2,388,945 | SHOCKWAVE | 9/26/00 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,901,566 | SHOCKWAVE | 6/27/95 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,145,311 | SHURIKEN BOY | 3/17/98 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,493,281 | SILENTIUM | 9/25/01 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,795,395 | SILICON SLOPES | 6/1/10 | 35, 36, 41, 42, 45 | ADOBE SYSTEMS INCORPORATED |
| 3,636,206 | SILICON SLOPES | 6/9/09 | 35, 45 | ADOBE SYSTEMS INCORPORATED |
| 3,077,347 | SITECATALYST | 4/4/06 | 35, 42 | ADOBE SYSTEMS INCORPORATED |
| 1,985,335 | SOFTWARE VIDEO CAMERA | 7/9/96 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,477,490 | SONATA | 2/23/88 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,293,242 | SOURCE | 2/19/13 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,142,777 | SPEEDGRADE | 5/15/12 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,314,590 | STRUMPF | 2/1/00 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,887,833 | STUDZ | 4/4/95 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,682,713 | TEKTON | 4/14/92 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,365,783 | THE ALVA AWARD | 7/9/13 | 36, 41 | ADOBE SYSTEMS INCORPORATED |
| 2,055,667 | TOOLBOX | 4/22/97 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,626,877 | TRAJAN | 12/11/90 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,674,052 | TYPE REUNION | 2/4/92 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,846,196 | TYPEKIT | 9/7/10 | 9, 35 | ADOBE SYSTEMS INCORPORATED |
| 2,980,999 | ULTRA | 8/2/05 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,623,439 | UTOPIA | 11/20/90 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,883,313 | VERSION CUE | 9/7/04 | 9 | ADOBE SYSTEMS INCORPORATED |
| 4,502,839 | VIDEOBITE | 3/25/14 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,983,111 | VISUAL COMMUNICATOR | 8/9/05 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,805,438 | VISUAL SCIENCES | 1/13/04 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,872,163 | VISUAL SERVER | 8/10/04 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,881,212 | VIVA | 2/28/95 | 9 | ADOBE SYSTEMS INCORPORATED |

| PATENT OR TRADEMARK NO. | TITLE OF WORK | DATE OF PATENT OR TRADEMARK | INTERNATIONAL CLASS | HOLDER OF PATENT OR TRADEMARK |
|---|---|---|---|---|
| 2,358,623 | VOLUTA | 6/13/00 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,454,239 | WARNOCK | 5/22/01 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,169,463 | WATERS TITLING | 6/30/98 | 9 | ADOBE SYSTEMS INCORPORATED |
| 3,845,778 | WAVE | 9/7/10 | 42 | ADOBE SYSTEMS INCORPORATED |
| 3,845,777 | WAVE | 9/7/10 | 9 | ADOBE SYSTEMS INCORPORATED |
| 1,717,050 | WILLOW | 9/15/92 | 9 | ADOBE SYSTEMS INCORPORATED |
| 2,872,489 | XMP | 8/10/04 | 9 | ADOBE SYSTEMS INCORPORATED |

# EXHIBIT B

| TITLE OF WORK | COPYRIGHT REG. NO. (TX FORM#) | COPYRIGHT CLAIMANT |
|---|---|---|
| (Acrobat) PDF Merchant 1.0 | 5-245-071 | Adobe |
| (Acrobat} PDF Writer for Windows | 3-893-507 | Adobe |
| (Acrobat) PDF Writer for Windows | 3-611-925 | Adobe |
| (Acrobat} PDF Writer for Macintosh | 3-893-509 | Adobe |
| (Acrobat) PDF Writer for Macintosh | 3-611-921 | Adobe |
| Accelio Capture Advanced Client 4.0 for Windows | 5-553-357 | Adobe |
| Accelio Capture Designer 4.0 for Windows | 5-658-563 | Adobe |
| Accelio Integrate Suite 6.0 for Windows | 5-553-342 | Adobe |
| Acrobat  Approval 5.0 for Macintosh | 5-654-837 | Adobe |
| Acrobat  Approval 5.0 for Windows | 5-436-556 | Adobe |
| Acrobat  eBook Reader 2.0 Macintosh | 5-335-250 | Adobe |
| Acrobat  eBook Reader 2.0 Windows | 5-335-249 | Adobe |
| Acrobat  Reader 3.0 for Macintosh, Windows and UNIX | 4-509-573 | Adobe |
| Acrobat 3.0 for Macintosh, Windows and UNIX (includes on-line user documentation) | 4-583-920 | Adobe |
| Acrobat 3.0 Mac, Win, Unix | 4-583-920 | Adobe |
| Acrobat 30 8 for Unix | 6-531-652 | Adobe |
| Acrobat 30 8 for Windows | 6-531-651 | Adobe |
| Acrobat 3D for Unix 7.0 | 6-277-232 | Adobe |
| Acrobat 30 Windows 7.0 | 6-277-233 | Adobe |
| Acrobat 4.0 | 4 961 793 | Adobe |
| Acrobat 5.0 for Macintosh | 5-545-266 | Adobe |
| Acrobat 5.0 for Windows | 5-545-265 | Adobe |
| Acrobat 6.0 for Macintosh | 5-748-744 | Adobe |
| Acrobat 6.0 for Windows | 5-748-745 | Adobe |
| Acrobat 7.0 Professional for Macintosh | 6-045-085 | Adobe |
| Acrobat 7.0 Professional for Windows | 6-045-084 | Adobe |
| Acrobat 7.0 Standard for Macintosh | 6-045-087 | Adobe |
| Acrobat 7.0 Standard for Windows | 6-045-086 | Adobe |
| Acrobat 8.0 Professional for Macintosh | 6-390-830 | Adobe |
| Acrobat 8.0"Professional for Windows | 6-390-827 | Adobe |
| Acrobat 8.0 Standard for Macintosh | 6-390-829 | Adobe |
| Acrobat 8.0 Standard for Windows | 6-390-828 | Adobe |
| Acrobat 9 Pro Extended | 6-861-334 | Adobe |
| Acrobat 9 Pro W M | 6-861-289 | Adobe |
| Acrobat 9 Standard W | 6-861-285 | Adobe |
| Acrobat X Standard | 7-357-858 | Adobe |

| | | |
|---|---|---|
| Acrobat X Professional | 7-358-035 | Adobe |
| Acrobat X Suite | 7-357-473 | Adobe |
| Acrobat Standard 11 | 7-624-574 | Adobe |
| Acrobat Professional 11 | 7-624-519 | Adobe |
| Acrobat Capture 1.0 for Windows | 4-559-023 | Adobe |
| Acrobat Capture 2.0 for Windows | 4-509-574 | Adobe |
| Acrobat Capture 3.0 for Windows | 5-199-559 | Adobe |
| Acrobat Catalog for Windows | 4-001-286 | Adobe |
| Acrobat Connect 1.0 for Macintosh | 6-390-834 | Adobe |
| Acrobat Connect 1.0 for Windows | 6-390-835 | Adobe |
| Acrobat Connect Pro 7 for Windows | 6-866-295 | Adobe |
| Acrobat Distiller 2.0 for Microsoft Windows | 3-893-510 | Adobe |
| Acrobat Distiller 2.0 for Macintosh | 3-893-508 | Adobe |
| Acrobat Distiller 2.1 for Macintosh | 4-169-553 | Adobe |
| Acrobat Distiller 2.1 for Microsoft Windows | 4-169-555 | Adobe |
| Acrobat Distiller for Windows | 3-611-924 | Adobe |
| Acrobat Distiller Server 5.0.5 | 5-758-527 | Adobe |
| Acrobat Distiller Server 6.0 for Unix | 5-847-807 | Adobe |
| Acrobat Distiller Server 6.0 for Win | 5-847-832 | Adobe |
| Acrobat Distiller Server 8 for Win, Lin and Solaris | 6-831-118 | Adobe |
| Acrobat Distiller, Macintosh Version | 3-615-516 | Adobe |
| Acrobat Elements 1.0 for Windows | 5-611-299 | Adobe |
| Acrobat Elements 6.0 for Windows | 5-780-821 | Adobe |
| Acrobat Elements 7.0 for Windows | 6-130-474 | Adobe |
| Acrobat Elements Server 6.0 for Windows | 5-848-340 | Adobe |
| Acrobat Exchange 2.0 for Macintosh | 4-001-287 | Adobe |
| Acrobat Exchange 2.0 for Windows | 3-961-129 | Adobe |
| Acrobat Exchange 2.1 for Macintosh | 4-169-554 | Adobe |
| Acrobat Exchange 2.1 for UNIX | 4-231-310 | Adobe |
| Acrobat Exchange and Acrobat Reader for Windows | 3-611-922 | Adobe |
| Acrobat Exchange and Acrobat Reader for Macintosh | 3-611-923 | Adobe |
| Acrobat lnProduction 1.0 for Macintosh | 5-200-942 | Adobe |
| Acrobat Messenger 1.0 for Windows NT | 5-241-268 | Adobe |
| Acrobat Reader for the Symbian OS, 1.0 | 5-662-531 | Adobe |
| Acrobat Reader for Palm OS 1.0 Windows | 5-422-793 | Adobe |
| Acrobat Reader for Palm OS 2.0 (Macintosh) | 5-617-023 | Adobe |
| Acrobat Reader for Palm OS 2.0 (Windows) | 5-617-022 | Adobe |
| Acrobat Reader for Palm OS 3.0 (Macintosh) | 5-748-736 | Adobe |
| Acrobat Reader for Palm OS 3.0 (Windows) | 5-735-941 | Adobe |
| Acrobat Reader for Palm OS Beta Windows | 5-422-794 | Adobe |

| | | |
|---|---|---|
| Acrobat Reader 2.0 for Macintosh | 3-893-511 | Adobe |
| Acrobat Reader 2.0 for Windows | 3-893-506 | Adobe |
| Acrobat Reader 4.0 | 5-009-974 | Adobe |
| Acrobat Reader 5.0 for Macintosh | 5-412-874 | Adobe |
| Acrobat Reader 5.0 for Windows | 5-412-875 | Adobe |
| Acrobat Reader 5.0.5 for AIX | 5-605-114 | Adobe |
| Acrobat Reader 5.0.5 for HP-UX | 5-605-113 | Adobe |
| Acrobat Reader 5.0.5 for Linux | 5-617-021 | Adobe |
| Acrobat Reader 5.0.5 for Solaris | 5-617-024 | Adobe |
| Acrobat Reader 5.1 for Macintosh | 5-620-676 | Adobe |
| Acrobat Reader 5.1 for Windows | 5-620-677 | Adobe |
| Acrobat Reader for Pocket PC 1.0 | 5-489-269 | Adobe |
| Acrobat Reader for Pocket PC 2.0 | 5-936-595 | Adobe |
| Acrobat Search for Macintosh | 3-991-344 | Adobe |
| Acrobat Search for Windows | 3-978-856 | Adobe |
| Acrobat.com | 7-147-813 | Adobe |
| Adobe Mobile Client 1.0 for Win/Mac | 6-851-423 | Adobe |
| Adobe Accelio Capture Classic FormFlow Filler 2.24 for Windows | 5-605-142 | Adobe |
| Adobe Accelio Capture Classic FormFlow Starter Kit 2.24 for Windows | 5-605-141 | Adobe |
| Adobe Accelio Present Output Pak for Oracle eBusiness Suite 5.4 for HP-UX | 5-605-117 | Adobe |
| Adobe Accelio Present Output Pak for Oracle eBusiness Suite 5.4 for Solaris | 5-605-118 | Adobe |
| Adobe Accelio Present Output Pak for Oracle eBusiness Suite 5.4 for AIX | 5-605-116 | Adobe |
| Adobe Accelio Present Output Pak for Oracle eBusiness Suite 5.4 for Linux | 5-605-119 | Adobe |
| Adobe Accelio Present Output Pak for Oracle eBusiness Suite 5.4 for Windows | 5-605-115 | Adobe |
| Adobe Accelio Present Central Pro for OS/400 v. 5.4 | 5-579-345 | Adobe |
| Adobe ActiveShare 1.0 | 5-086-423 | Adobe |
| Adobe ActiveShare 1.5 | 5-267-528 | Adobe |
| Adobe After Effects CS5.5 | 7-405-411 | Adobe |
| Adobe After Effects CS 6 | 7-558-717 | Adobe |
| Adobe AIR 1.0 for Windows and Macintosh | 6-853-170 | Adobe |
| Adobe AIR 1.0 for Macintosh and Windows PUBLIC BETA | 6-534-534 | Adobe |
| Adobe AIR 1.5 for Windows and Macintosh | 6-898-909 | Adobe |
| Adobe AIR 1.5 for Linux | 6-898-907 | Adobe |

| | | |
|---|---|---|
| Adobe Audition 1.0 for Windows | 5-777-207 | Adobe |
| Adobe Audition 1.5 for Windows | 5-932-189 | Adobe |
| Adobe Audition 2.0 for Windows | 6-277-359 | Adobe |
| Adobe Audition 3.0 for Windows | 6-816-095 | Adobe |
| Adobe Audition CS5.5 | 7-405-296 | Adobe |
| Adobe Audition C6 | 7-555-185 | Adobe |
| Adobe Barcoded Paper Forms Solution 1.0 for Macintosh | 5-936-309 | Adobe |
| Adobe Barcoded Paper Forms Solution 1.0 for Windows | 5-936-308 | Adobe |
| Adobe Captivate 2 for Windows | 6-390-833 | Adobe |
| Adobe Captivate 3 for Windows | 6-457-956 | Adobe |
| Adobe Captivate 4 for Windows · | 6-910-379 | Adobe |
| Adobe Captivate 5 | 7-290-045 | Adobe |
| Adobe Captivate 5.5 | 7-430-534 | Adobe |
| Adobe Cold Fusion Studio | 6-853-248 | Adobe |
| Adobe Central Output Server 5.5 for AIX | 5-644-403 | Adobe |
| Adobe Central Output Server 5.5 for HP-UX | 5-644-404 | Adobe |
| Adobe Central Output Server 5.5 for Linux | 5-644-405 | Adobe |
| Adobe Central Output Server 5.5 for Solaris | 5-644-406 | Adobe |
| Adobe Central Output Server 5.5 for Windows | 5-644-402 | Adobe |
| Adobe Collector's Edition: Patterns & Textures | 2-913-630 | Adobe |
| Adobe Connect Enterprise Server 6 for Windows | 6-391-328 | Adobe |
| Adobe Content Server 2.0for Macintosh | 5-329-295 | Adobe |
| Adobe Content Server 2.0 for Windows | 5-329-299 | Adobe |
| Adobe Content Server 3.0 for Windows | 5-620-679 | Adobe |
| Adobe Creative Suite 2 Professional for Macintosh | 6-131-248 | Adobe |
| Adobe Creative Suite 2 Professional for Windows | 6-131-245 | Adobe |
| Adobe Creative Suite 2 Standard for Macintosh | 6-131-247 | Adobe |
| Adobe Creative Suite 2 Standard for Windows | 6-131-246 | Adobe |
| Adobe Creative Suite 3 Design Premium for Windows and Macintosh | 6-531-657 | Adobe |
| Adobe Creative Suite 3 Design Standard for Windows and Macintosh | 6-531-658 | Adobe |
| Adobe Creative Suite 3 Master Collection d' for Windows and Macintosh | 6-457-918 | Adobe |
| Adobe Creative Suite 3 Productiom Premium for Windows and Macintosh | 6-457-920 | Adobe |
| Adobe Creative Suite 3 Web Premium for Windows and Macintosh | 6-531-656 | Adobe |
| Adobe Creative Suite 3 Web Standard for Windows and Macintosh | 6-531-655 | Adobe |

| | | |
|---|---|---|
| Adobe Creative Suite 4 Design Premium | 6-898-921 | Adobe |
| Adobe Creative Suite 4 Design Standard | 6-898-808 | Adobe |
| Adobe Creative Suite 4 Master Collection | 6-898-920 | Adobe |
| Adobe Creative Suite 4 Production Premium | 6-898-757 | Adobe |
| Adobe Creative Suite 4 Web Premium | 6-898-805 | Adobe |
| Adobe Creative Suite 4 Web Standard | 6-898-771 | Adobe |
| Adobe Creative Suite 5 Design Premium | 7-269-789 | Adobe |
| Adobe Creative Suite 5 Design Standard | 7 269-720 | Adobe |
| Adobe Creative Suite 5 Master Collection | 7-269-689 | Adobe |
| Adobe Creative Suite 5 Production Premium | 7-269-721 | Adobe |
| Adobe Creative Suite 5 Web Premium | 7-269-688 | Adobe |
| Adobe Creative Suite 5.5 Design Premium | 7-409-431 | Adobe |
| Adobe Creative Suite 5.5 Design Standard | 7-409-391 | Adobe |
| Adobe Creative Suite 6 Design Standard | 7-568-688 | Adobe |
| Adobe Creative Suite for Macintosh | 5-844-481 | Adobe |
| Adobe Creative Suite for Windows | 5-844-480 | Adobe |
| Adobe CS5.5 Master Collection | 7-409-496 | Adobe |
| Adobe CS6 Master Collection | 7-568-685 | Adobe |
| Adobe CS5.5 Production Premium | 7-409-501 | Adobe |
| Adobe CS6 Production Premium | 7-568-664 | Adobe |
| Adobe CS5.5 Web Premium | 7-409-502 | Adobe |
| Adobe Creative Suite 6 Design and Web Premium | 7-568-713 | Adobe |
| Adobe Designer 6.0 for Windows | 5-932-242 | Adobe |
| Adobe Device Intelligence Portal1.0 for  Windows and Macintosh | 6-457-811 | Adobe |
| Adobe Device Intelligence Portal1.0 for Windows and Macintosh | 6-457-811 | Adobe |
| Adobe Document Security Server 6.0 Linux | 6-042-526 | Adobe |
| Adobe Document Security Server 6.0 Win | 6-042-525 | Adobe |
| Adobe Document Server 5.0 for Reader Extension for Solaris | 5-662-480 | Adobe |
| Adobe Document Server 5.0for Reader Extension for Windows | 5-662-481 | Adobe |
| Adobe Document Server 5.0.for Solaris | 5-662-479 | Adobe |
| Adobe Document Server 5.0 for Windows | 5-662-478 | Adobe |
| Adobe Document Server 6.0 for Reader Extension for Windows | 5-851-171 | Adobe |
| Adobe Document Server 6.0 for Windows | 5-851-168 | Adobe |
| Adobe Dreamweaver CS5.5 | 7-405-555 | Adobe |
| Adobe Dreamweaver CS6 | 7-555-170 | Adobe |
| Adobe Drive CS4 | 6-898-919 | Adobe |
| Adobe elearning Suite 1.0 for Windows | 6-910-383 | Adobe |
| Adobe eLearning Suite 2. | 7-289-808 | Adobe |

| | | |
|---|---|---|
| Adobe Encore 3.0 for Windows and 'Macintosh | 6-457-838 | Adobe |
| Adobe Encore CS4 | 6-898-725 | Adobe |
| Adobe Encore CS5 | 7-270-597 | Adobe |
| Adobe Encore DVD 1.0 for Windows | 5-777-902 | Adobe |
| Adobe Encore DVD 1.5 for Windows | 5-932-232 | Adobe |
| Adobe Encore DVD 2.0 for Windows | 6-277-348 | Adobe |
| Adobe Flash Builder 4 | 7-233-609 | Adobe |
| Adobe Flash Builder 4.5 Premium | In process | Adobe |
| Adobe Flash Builder 4.5 Standard | In process | Adobe |
| Adobe Flash CS4 | 6-898-680 | Adobe |
| Adobe Flash Home 1 and Flash Cast 2 for Windows | 6-853-168 | Adobe |
| Adobe Font Folio 11for Macintosh and Windows | 6-829-876 | Adobe |
| Adobe Font Folio 9.0 | 5-401-449 | Adobe |
| Adobe Font Folio 9.0 | 5-401-450 | Adobe |
| Adobe Font Folio 11 | 6-829-876 | Adobe |
| Adobe Font Folio OpenType Edition for Macintosh | 5-845-932 | Adobe |
| Adobe Font Folio OpenType Edition for Windows | 5-845-931 | Adobe |
| Adobe Form Client 5.0 for Windows | 5-644-377 | Adobe |
| Adobe Form Designer 5.0 for Windows | 5-644-378 | Adobe |
| Adobe Form Manager 6.0 for Linux | 6-042-528 | Adobe |
| Adobe Form Manager 6.0 for Windows | 6-042-527 | Adobe |
| Adobe Form Server 5.0 for Windows | 5-644-380 | Adobe |
| Adobe Form Server 6.0 for Linux | 6-042-524 | Adobe |
| Adobe Form Server 6.o·for Windows | 6-042-523 | Adobe |
| Adobe Graphics Server 2.0 for Solaris | 5-662-477 | Adobe |
| Adobe Graphics Server 2.0 for Windows | 5-662-476 | Adobe |
| Adobe lnContext Editing 1.0 | 6-898-755 | Adobe |
| Adobe lnDesign CS5.5 | 7-405-755 | Adobe |
| Adobe JDF for Acrobat 1.0 for Macintosh | 6-045-098 | Adobe |
| Adobe JDF for Acrobat 1.0 for Windows | 6-045-099 | Adobe |
| Adobe JDF SDK 2.0 for Macintosh | 5-662-609 | Adobe |
| Adobe JDF SDK 2.0 for Linux | 5-662-611 | Adobe |
| Adobe.JDF SDK 2.0 for Macintosh | 5-662-609 | Adobe |
| Adobe JDF SDK 2.0 for Solaris | 5-662-610 | Adobe |
| Adobe JDF SDK 2.0 for Windows | 5-662-608 | Adobe |
| Adobe Lightroom 1.0 for Mac Public Beta | 6-277-664 | Adobe |
| Adobe Linguistic Library SDK 3.10 for Windows and Macintosh | 6-816-099 | Adobe |
| Adobe Livecycle Forms 7.0 for AIX/WebSphere | 6-134-921 | Adobe |
| Adobe LiveCycle Forms 7.0.for  Linux/Webshpere | 6-131-280 | Adobe |

| | | |
|---|---|---|
| Adobe LiveCycle Forms 7.0 for Solaris/Weblogic | 6-134-920 | Adobe |
| Adobe LiveCycle Forms 7.0 for Windows/JBoss | 6-131-281 | Adobe |
| Adobe Livecycle Workflow 7.0 for AIX/WebSphere | 6-139-065 | Adobe |
| Adobe Livecycle Workflow 7.0 for Linux/WebSphere | 6-139-068 | Adobe |
| Adobe LiveCycle Barcoded Forms 8 for JBoss/webSphere/WebLogic | 6-457-963 | Adobe |
| Adobe LiveCycle Connector for EMC Documentum 8 for JBoss/WebSphere/WebLogic | 6-457-900 | Adobe |
| Adobe LiveCycle Connector for IBW Filenet 8 for JBoss/WebSphere/WebLogic | 6-457-959 | Adobe |
| Adobe LiveCycle Data Services 3 | 7-146-447 | Adobe |
| Adobe LiveCycle Designer 7.0 for Windows | 6-045-093 | Adobe |
| Adobe LiveCycle Designer ES 1.0 for JBoss/WebSphere/WebLogic | 6-811-370 | Adobe |
| Adobe LiveCycle Designer ES for Windows 1.0 | 6-457-917 | Adobe |
| Adobe LiveCycle Designer ES2 for Windows 2.0 | 7-146-433 | Adobe |
| Adobe Live Cycle Digital Signatures 8 for JBoss/WebSphere/WebLogic | 6-811-360 | Adobe |
| Adobe LiveCycle Document Security 7.0 for AIX/WebLogic | 6-132-607 | Adobe |
| Adobe LiveCycle Document' Security 7.0 for JBoss Windows | 6-129-767 | Adobe |
| Adobe LiveCycle Document Security 7.0 forlinux!Webloglc | 6-132-608 | Adobe |
| Adobe liveCycle Document Security 7.0 forSolaris!WebSphere | 6-132-609 | Adobe |
| Adobe LiveCycle ES2 | 7-150-443 | Adobe |
| Adobe LiveCycle Form Manager 7.0 foro'AIX/WebSphere | 6-134-934 | Adobe |
| Adobe LiveCycle Form Manager 7.0 for<!Linux!Weblogic | 6-275-529 | Adobe |
| Adobe LiveCycle Form Manager 7.0 foroSolaris/Weblogic | 6-134-936 | Adobe |
| Adobe LiveCycle Form Manager 7.0 for Windows/JBoss | 6-134-932 | Adobe |
| Adobe LiveCycle Mosaic ES2 | 7-146-434 | Adobe |
| Adobe LiveCycle Output 8 ford Boss/WebSphere/WebLogic | 6-458-003 | Adobe |
| Adobe LiveCycle Policy Server 7.0 for Windows | 6-048-427 | Adobe |
| Adobe LiveCycle Policy Server 7.0 for Solaris | 6-048-429 | Adobe |
| Adobe LiveCycle Policy Server 7.0 for AIX | 6-048-430 | Adobe |
| Adobe LiveCycle Policy Server 7.0 for Linux | 6-048-428 | Adobe |
| Adobe Livecycle Reader.Extens1ons 7.o for AIX | 6-132-606 | Adobe |
| Adobe LiveCycle Reader Extensions 7.0 for JBoss Windows | 6-129-773 | Adobe |
| Adobe LiveCycle Reader Extensions 7.0 for Linux/Weblogic | 6-132-605 | Adobe |
| Adobe LiveCycle Reader Extensions 7.0 for Solaris/Weblogic | 6-132-604 | Adobe |
| Adobe LiveCycle Reader Extensions 8 for JBoss/WebSphere/Weblogic | 6-457-941 | Adobe |

| | | |
|---|---|---|
| Adobe LiveCycle Review and Comment Connector 2.0 for AIX | 6-048-208 | Adobe |
| Adobe LiveCycle Review and Comment Connector 2.0 for Solaris | 6-048-207 | Adobe |
| Adobe LiveCycle Review and Comment Connector 2.0 for Windows | 6-048-206 | Adobe |
| Adobe LiveCycle Rights Management 8 for JBoss/WebSphere/Weblogic | 6-457-396 | Adobe |
| Adobe Output Pak 5.5 for mySAP.com for AIX | 5-644-400 | Adobe |
| Adobe Output Pak 5.5 for mySAP.com for HP-UX | 5-644-398 | Adobe |
| Adobe Output Pal< 5.5 for mySAP.com for Linux | 5-644-401 | Adobe |
| Adobe Output Pak 5.5 for mySAP.com for Solaris | 5-644-399 | Adobe |
| Adobe Output Pak 5.5 for mySAP.com for Win | 5-644-397 | Adobe |
| Adobe PDF IFilter 5.0 for Windows | 5-479-839 | Adobe |
| Adobe PDF IFilter 6.0 for Windows | 6-130-475 | Adobe |
| Adobe PDF Library  SDK 9  for Windows, Macintosh, Unix | 6-872-517 | Adobe |
| Adobe PDF Library 7.0  SDK for AIX | 6-048-099 | Adobe |
| Adobe PDF Library 7.0  SDK for Linux | 6-048-101 | Adobe |
| Adobe PDF Library 7.0  SDK for Macintosh | 6-048-098 | Adobe |
| Adobe PDF Library 7.0  SDK. for Solaris | 6-048-100 | Adobe |
| Adobe PDF Library 7.0  SDK for Windows | 6-048-097 | Adobe |
| Adobe PDF Library SDK 6.1 | 5-932-231 | Adobe |
| Adobe PDF Print Engine 1.0 for Windows | 6-279-998 | Adobe |
| Adobe PDF Print Engine 2 for Windows, Macintosh, Linux | 6-866-366 | Adobe |
| Adobe Photoshop Album 1.0 for Win | 5-662-536 | Adobe |
| Adobe Photoshop Album 2.0 for Win | 5-780-785 | Adobe |
| Adobe Premiere Pro 1.0 for Windows | 5-947-075 | Adobe |
| Adobe-Premiere Pro 1.5 for Windows | 5-931-988 | Adobe |
| Adobe Premiere Pro 2.0  for Windows | 6-275-628 | Adobe |
| Adobe Premiere Pro CS3  for Windows and Macintosh | 6-534-535 | Adobe |
| Adobe Premiere Pro CS4 | 6-898-667 | Adobe |
| Adobe Premiere Pro CS5 | 7-270-594 | Adobe |
| Adobe Premiere Pro CS5.5 | 7-419-773 | Adobe |
| Adobe Premiere Pro CS6 | 7-558-286 | Adobe |
| Adobe Presenter 7 for Windows | 6-861-283 | Adobe |
| Adobe Presenter for Windows 1.0 | 6-391-409 | Adobe |
| Adobe Production Studio 1.0 for Windows | 6-277-349 | Adobe |
| Adobe Reader 6.0 for Macintosh | 6-042-341 | Adobe |
| Adobe Reader 6.0 for Windows | 6-042-340 | Adobe |
| Adobe Reader 7.0 for Macintosh | 6-045-499 | Adobe |
| Adobe Reader 7.0 for Windows | 6-045-498 | Adobe |

| | | |
|---|---|---|
| Adobe Reader 8 for Macintosh | 6-390-831 | Adobe |
| Adobe Reader 8 for Windows | 6-390-832 | Adobe |
| Adobe Reader 9 for W/M | 6-863-209 | Adobe |
| Adobe Scene? Publishing System Desktop 1.0 | 6-898-667 | Adobe |
| Adobe Soundbooth CS3 for Windows and Macintosh | 6-457-903 | Adobe |
| Adobe Soundbooth CS4 | 6-898-727 | Adobe |
| Adobe Soundbooth CS5 | 7-268-517 | Adobe |
| Adobe Studio for Macintosh 1.0 | 5-448-346 | Adobe |
| Adobe Studio for Windows 1.0 | 5-448-345 | Adobe |
| Adobe Studio Public Beta 1.0 | 5-448-344 | Adobe |
| Adobe Technical Communications Suite 1for Windows | 6-822-231 | Adobe |
| Adobe Technical Communications Suite 2 for Windows | 6-910-386 | Adobe |
| Adobe Technical Communications Suite 3 | 7-371-269 | Adobe |
| Adobe Technical Communications Suite 3.5 | 7-433-740 | Adobe |
| Adobe Type Basics 5.0 | 5-346-243 | Adobe |
| Adobe Type Manager 2.0 | 3-260-226 | Adobe |
| Adobe Type Manager 2.60 | 3-768-298 | Adobe |
| Adobe Type Manager 4.5 for Macintosh | 4-955-010 | Adobe |
| Adobe Type Manager Deluxe 4.0 for Macintosh | 4-480-369 | Adobe |
| Adobe Type Manager Deluxe 4.0 for Windows 95 | 4-571-835 | Adobe |
| Adobe Type Manager Deluxe 4.0 for Windows NT | 4-558-551 | Adobe |
| Adobe Type Manager Deluxe 4.1 for Windows | 5-258-692 | Adobe |
| Adobe Type Manager Deluxe 4.b for Macintosh | 4-955-009 | Adobe |
| Adobe Type Manager Deluxe 4.6 for Macintosh | 5-176-751 | Adobe |
| Adobe Type Manager Japanese Version | 3-286-073 | Adobe |
| Adobe Type Manager Light 4.1 for Windows | 5-222-262 | Adobe |
| Adobe Type Manager light 4.6 for Macintosh | 5-287-723 | Adobe |
| Adobe Type Manager 1.0 | 2-970-447 | Adobe |
| Adobe Type Manager 2.0 | 2-970-446 | Adobe |
| Adobe Type Manager 3.0 | 4-071-364 | Adobe |
| Adobe Type Manager 3.0 | 3-337-876 | Adobe |
| Adobe Ultra CS3 for Windows | 6-637-395 | Adobe |
| Adobe Version Cue CS2 Workspace for Windows | 6-131-270 | Adobe |
| Adobe Version Cue CS2 Workspace for Macintosh | 6-131-271 | Adobe |
| Adobe Version Cue CS3 SDK for Windows and Macintosh | 6-534-547 | Adobe |
| Adobe Version Cue CS4 | 6-898-918 | Adobe |
| Adobe Version Cue Desktop Server for Macintosh | 5-849-024 | Adobe |
| Adobe Version Cue Desktop Server for Windows | 5-848-479 | Adobe |
| Adobe Winlnstaller 1.0.5 for Windows | 5-515-861 | Adobe |
| AdobePS version 4.5.1 for Windows | 5-581-849 | Adobe |

| | | |
|---|---|---|
| AdobePS version 5.2.1 for Windows | 5-539-583 | Adobe |
| AdobePS version 8.7.3 for Macintosh | 5-581-850 | Adobe |
| After Effects 2.0 | 3-833-821 | Adobe |
| After Effects 2.0 for Macintosh | 3-833-821 | Adobe |
| After Effects 3.0 for Macintosh | 4-643-401 | Adobe |
| After Effects 3.1for Windows | 4-649-080 | Adobe |
| After Effects 5.0 for Macintosh | 5-392-887 | Adobe |
| After Effects 5.0 for Windows | 5-438-054 | Adobe |
| After Effects 5.5 for Macintosh | 5-493-399 | Adobe |
| After Effects 5.5 for Windows | 5-493-400 | Adobe |
| After Effects 5.5 Plug-in Power Pack for Macintosh | 5-546-626 | Adobe |
| After Effects 5.5 Plug-in Power Pack for Windows | 5-546-627 | Adobe |
| After Effects 6.0 for Macintosh | 5-777-908 | Adobe |
| After Effects 6.0 for Windows | 5-777-907 | Adobe |
| After Effects 6.5 for Macintosh | 5-934-788 | Adobe |
| After Effects 6.5 for Windows | 5-934-787 | Adobe |
| After Effects 7.0 Professional  for Macintosh | 6-277-332 | Adobe |
| After Effects 7.0 Professional for Windows | 6-277-334 | Adobe |
| After Effects 7.0 Standard for Macintosh | 6-277-333 | Adobe |
| After Effects 7.0 Standard for Windows | 6-277-335 | Adobe |
| After Effects CS3 Professional for Windows and Macintosh | 6-457-851 | Adobe |
| After Effects CS4 | 6-898-678 | Adobe |
| After Effects CS5 | 7-270-589 | Adobe |
| After Effects Production Bundle 5.0 for Macintosh | 5-392-886 | Adobe |
| After Effects Production Bundle 5.0 for Windows | 5-392-888 | Adobe |
| After Effects Production Bundle 5.5 for Macintosh | 5-493-398 | Adobe |
| After Effects Production Bundle 5.5 for Windows | 5-493-401 | Adobe |
| After Effects Version 4.0 for Macintosh and Windows | 5 011 464 | Adobe |
| Afterimage 1.0 | 4-094-964 | Adobe |
| Aldus FreeHand | 2-323-795 | Adobe |
| Aldus FreeHand 2.0 | 3-315-687 | Adobe |
| Aldus FreeHand 2.0 | 3-315-686 | Adobe |
| Aldus FreeHand 3.0 | 3-303-260 | Adobe |
| Aldus HomePublisher 2.0 | 4-094-963 | Adobe |
| Adobe Home Site | 5-524-567 | Adobe |
| Adobe Freehand | 5-746-987 | Adobe |
| AlterCast 1.5 for Solaris | 5-520-581 | Adobe |
| AlterCast 1.5 for Windows | 5-520-583 | Adobe |
| Atmosphere 1.0 for Windows | 5-780-857 | Adobe |
| Atmosphere Player 1.0 for Windows | 5-748-760 | Adobe |

| | | |
|---|---|---|
| Atmosphere Public Beta 1.0 | 5-401-513 | Adobe |
| Checklist 2.5 for Macintosh | 3-864-241 | Adobe |
| Circulate 1.0 Windows | 4-890-219 | Adobe |
| ColdFusion 8 for Win,Mac,Sol, Lin and AIX | 6-457-916 | Adobe |
| ColdFusion 9 | 7-139-642 | Adobe |
| ColdFusion/Fiex Connectivity 2.0 Public Beta | 6-277-686 | Adobe |
| Contribute 4 for Macintosh | 6-471-404 | Adobe |
| Contribute 4 for Windows | 6-477-211 | Adobe |
| Contribute CS3 for Win  Mac | 6-531-602 | Adobe |
| Contribute CS4 | 6-898-674 | Adobe |
| Contribute CS5 | 7-270-592 | Adobe |
| Create Adobe PDF Online for Windows and Macintosh 4.0 | 5-394-264 | Adobe |
| Datebook Pro 2.0 | 3-888-617 | Adobe |
| Datebook Pro 4.0 | 4-089-342 | Adobe |
| Device Central 1.0 for Win Mac | 6-531-653 | Adobe |
| Digital Darkroom 2.0 | 3-008-836 | Adobe |
| | | Adobe |
| Digital Editions 1..0 for Windows and Macintosh | 6-458-062 | Adobe |
| DigitalNegative Converter 2.3 for Win | 6-042-417 | Adobe |
| Dimensions 3.0 Macintosh, Windows | 4 551 390 | Adobe |
| Dimensions, Version 1.0 | 3 483 507 | Adobe |
| Director 11 for Windows and Macintosh | 6-835-414 | Adobe |
| Director 11.50' | 6-921-489 | Adobe |
| Display PostScript System | u 338 581 | Adobe |
| DocuComp 1.1 | 4-347-927 | Adobe |
| DocuComp 4.0 | 4-347-928 | Adobe |
| Document Server 1.0 | 4-971-340 | Adobe |
| Dreamweaver CS3 Professional for 'Windows and Macintosh | 6-534-561 | Adobe |
| Dreamweaver CS4 | 6-898-688 | Adobe |
| Dreamweaver CS5 | 7-270-593 | Adobe |
| DVRack HD 2 for Windows | 6-526-731 | Adobe |
| Emerald for Kodak Picture CD Ver '1, Vol 1 | 5-218-715 | Adobe |
| ePortfolio 1.0 | 5-233-059 | Adobe |
| Extendscript Toolkit 2.0 for Windows and Macintosh | 6-531-659 | Adobe |
| Extension Manager CS3 for Windows and Macintosh | 6-531-581 | Adobe |
| Fetch 1.0 | 3 833 784 | Adobe |
| Adobe Fireworks CS3 for Windows and Macintosh | 6-531-654 | Adobe |
| Adobe Fireworks CS4 | 6-898-722 | Adobe |
| Adobe Fireworks CS5 | 7-270-908 | Adobe |
| Adobe Fireworks CS6 | 7-555-180 | Adobe |

| | | |
|---|---|---|
| Flash CS3 Professional for Win Mac 9.0 | 6-531-604 | Adobe |
| Flash CS3 Professional for Windows and Macintosh | 6-531-604 | Adobe |
| Flash CS4 Professional | 6-898-680 | Adobe |
| Flash CS5 Professional | 7-270-587 | Adobe |
| Flash Lite 2.0 Update for Flash Professional8 for Macintosh | 6-383-684 | Adobe |
| Flash Ute 2.0 Update for Flash Professional 8 for Windows | 6-383-683 | Adobe |
| Flash Lite 2.1 for Symbian | 6-280-394 | Adobe |
| Flash Lite 2.1for Windows | 6-280-393 | Adobe |
| Flash lite 3 for the Digital Home | 6-898-910 | Adobe |
| Flash Lite 3.0 for Windows and Symbian | 6-820-079 | Adobe |
| Flash Media Encoder 1.0 | 6-526-716 | Adobe |
| Flash Media Encoder 2.0 for Windows | 6-820-129 | Adobe |
| Flash Media Gateway 1.0 for Windows | 7-139-649 | Adobe |
| Flash Media Interactive Server 3 for Windows and Linux | 6-830-060 | Adobe |
| Flash Media Interactive Server 3.5 for 'Windows and Linux | 6-898-916 | Adobe |
| Flash Media Live Encoder 3 for Windows | 6-898-911 | Adobe |
| Flash Media Rights Management Svr 1.0 for Windows Svr Redt Hat Linux | 6-835-412 | Adobe |
| Flash Media Server 2 for Red Hat Linux | 6-335-780 | Adobe |
| Flash Media Server 2 for Windows | 6-335-779 | Adobe |
| Flash Media Server 2.5 for Windows | 6-477-209 | Adobe |
| Flash Media Streaming Server 3 for 'Windows and Linux | 6-830-058 | Adobe |
| Flash Media Streaming Server 3.5 for 'Windows and Linux | 6-898-914 | Adobe |
| Flash Player 10 | 6-898-686 | Adobe |
| Flash Player 8.5 for Macintosh Public Beta | 6-277-685 | Adobe |
| Flash Player 8.5 for Windows Public Beta | 6-277-684 | Adobe |
| Flash Player 9  for Linux | 6-476-523 | Adobe |
| Flash Player 9  for Macintosh | 6-284-115 | Adobe |
| Flash Player 9  for Solaris | 6-457-897 | Adobe |
| Flash Player 9  for Windows | 6-284-116 | Adobe |
| Flash Player SDK 7 | 6-526-773 | Adobe |
| Flash Professional CS5 | 7-270-587 | Adobe |
| Flash Professional CS5.5 | 7-405-416 | Adobe |
| Flash Professional CS6 | 7-555-175 | Adobe |
| Flash SDK 7 | 6-526-766 | Adobe |
| Flex 2 SDK | 6-284-119 | Adobe |
| Flex 3 SDK | 6-834-335 | Adobe |
| Flex Builder 2.0 for Windows | 6-284-117 | Adobe |
| Flex Builder 2.0 for Windows Public Beta | 6-277-683 | Adobe |
| Flex Builder 3 for Windows | 6-834-336 | Adobe |

| | | |
|---|---|---|
| Flex Charting 2 | 6-284-118 | Adobe |
| Flex Charting 2.0 for Windows Public Beta | 6-277-692 | Adobe |
| Flex Data Services 2 for Linux | 6-284-124 | Adobe |
| Flex Data Services 2.0 for HP-UX | 6-284-122 | Adobe |
| Flex Data Services 2.0 for Solaris | 6-284-121 | Adobe |
| Flex Data Services 2.0 for Windows | 6-284-120 | Adobe |
| Flex Data Services 2.0 Public Beta | 6-277-682 | Adobe |
| Flex SDK 2.0 for Windows Public Beta | 6-277-693 | Adobe |
| Flushbands | 345-001 | Adobe |
| Font Initialize Source | 344-107 | Adobe |
| Frame Developer's Kit (Version 5.0) for Macintosh | 4-157-564 | Frame Technology |
| Frame Developer's Kit (Version 5.0) for Unix | 4-158-087 | Frame Technology |
| Frame Developer's Kit (Version 5.0) for Windows | 4-157-563 | Frame Technology |
| Frame Developer's Kit 5.5 for Macintosh | 4-719-437 | Adobe |
| Frame Developer's Kit 5.5 for UNIX | 4-719-439 | Adobe |
| Frame Developer's Kit 5.5 for Windows | 4-719-438 | Adobe |
| Frame Developers Kit (Version 4.0) for Unix | 4-033-616 | Frame Technology |
| Frame Developers Kit  (Version 4.0) for Windows | 4-085-166 | Frame Technology |
| Frame Developers Kit  (Version 4.0.2) for Macintosh | 3-893-193 | Frame Technology |
| FrameBuilder (Version 1.0) for Windows | 4-030-366 | Frame Technology |
| FrameBuilder (Version 4.0.1) for Unix | 4-033-615 | Frame Technology |
| FrameBuilder (Version 4.0.2) for Macintosh | 3-893-189 | Frame Technology |
| FrameBuilder (Version 4.0.3) for Unix | 4-033-621 | Frame Technology |
| FrameMaker (Version .6) | 1-935-131 | Frame Technology |
| Framety'laker (Version 1.3) | 2-486-315 | Frame Technology |
| FrameMaker (Version 2.0) for NeXT | 400-904 | Frame Technology |
| FrameMaker (Version 2.0) for SunView | u 409-646 | Frame Technology |
| FrameMaker (Version 3.0) for Macintosh | 3-893-190 | Frame Technology |
| FrameMaker (Version 3.0) for Unix | 4-033-619 | Frame Technology |
| FrameMaker (Version 3.0.1) for Macintosh | 3-893-191 | Frame Technology |
| FrameMaker (Version 3.1) for Unix | 4-033-620 | Frame Technology |
| FrameMaker (Version 3.1.2) for Unix | 4-033-617 | Frame Technology |
| FrameMaker (Version 3.1A) for Unix | 4-033-618 | Frame Technology |
| FrameMaker (Version 4.0) for Macintosh | 3-893-192 | Frame Technology |
| FrameMaker (Version 4.0) for Windows | 4-052-467 | Frame Technology |
| FrameMaker (Version 4.0.1. for Unix) | 4-033-613 | Frame Technology |
| FrameMaker (Version 4.0.2) for Macintosh | 3-893-194 | Frame Technology . |
| FrameMaker (Version 4.0.3) for Power Mac | 3-893-198 | Frame Technology |
| FrameMaker (Version 4.0.3) for Unix | 4-033-614 | Frame Technology |

| | | |
|---|---|---|
| FrameMaker (Version 4.0.4) for Macintosh | 3-893-197 | Frame Technology |
| FrameMaker (Version 4.0.4) for Power Mac | 3-893-199 | Frame Technology |
| FrameMaker (Version 5.0) for Macintosh | 4-122-864 | Frame Technology |
| FrameMaker (Version 5.0) for Unix | 4-122-863 | Frame Technology |
| FrameMaker (Version 5.0) for Windows | 4-122-865 | Frame Technology |
| FrameMaker + SGML 6.0 for Windows. Macintosh and Unix | 5-138-443 | Adobe |
| Framemaker 5.2 Macintosh | 4-401-654 | Adobe |
| FrameMaker 5.5 for Macintosh | 4-693-299 | Adobe |
| FrameMaker 5.5 for UNIX | 4-693-300 | Adobe |
| FrameMaker 5.5 for Windows | 4-685-178 | Adobe |
| FrameMaker 6.0 for Windows, Macintosh and Unix | 5-138-444 | Adobe |
| FrameMaker 7.0 for Macintosh | 5-596-921 | Adobe |
| FrameMaker 7.0 for Unix | 5-596-920 | Adobe |
| FrameMaker 7.0 for Windows | 5-596-919 | Adobe |
| FrameMaker 7.0 Server for Unix | 5-594-425 | Adobe |
| FrameMaker 7.0 Server for Windows | 5-594-424 | Adobe |
| FrameMaker 7.2 Server for Solaris | 6-139-239 | Adobe |
| FrameMaker 7.2 Server for Windows | 6-139-240 | Adobe |
| FrameMaker 8 for Macintosh and Windows | 6-457-899 | Adobe |
| FrameMaker 9 for Windows | 6-910-361 | Adobe |
| FrameMaker Server 9 for Windows | 6-910-363 | Adobe |
| FrameMaker Server 10 | 7-376-142 | Adobe |
| Framemaker 10 | 7-371-249 | Adobe |
| FrameMaker+SGML 5.5 for Macintosh | 4-693-331 | Adobe |
| FrameMaker+SGML 5.5 for UNIX | 4-693-305 | Adobe |
| FrameMaker+SGML 5.5 for Windows | 4-693-330 | Adobe |
| FrameReader (Version 3.0) for Macintosh | 3-893-200 | Frame Technology |
| FrameViewer  (Version 5.0) for Macintosh | 4-122-862 | Frame Technology |
| FrameViewer (Version 4.0.2) for Macintosh | 3-893-195 | Frame Technology |
| FrameViewer (Version 4.0.4.) for Macintosh | 3-893-196 | Frame Technology |
| FrameViewer (Version 5.0) for Unix | 4-122-860 | Frame Technology |
| FrameViewer (Version 5.0) for Windows | 4-122-861 | Frame |
| FrameViewer 5.5 for Macintosh | 4-695-559 | Adobe |
| FrameViewer 5.5 for UNIX | 4-695-558 | Adobe |
| FrameViewer 5.5 for Windows | 4-695-557 | Adobe |
| FrameViewer 6.0 for Windows, Macintosh and Unix | 5-138-442 | Adobe |
| GoLive 4.0 Dynamic Link | 5-233-817 | Adobe |
| GoLive 4.0 for Macintosh | 5-002-943 | Adobe |
| GoLive 4.0 for Windows | 4-920-930 | Adobe |
| GoLive 5.0 for Windows and Macintosh | 5-280-661 | Adobe |

| | | |
|---|---|---|
| GoLive 6.0 for Macintosh | 5-545-276 | Adobe |
| GoLive 6.0 for Windows | 5-545-277 | Adobe |
| GoLive 9 for Macintosh and Windows | 6-534-533 | Adobe |
| GoLive CS for Macintosh | 5-844-946 | Adobe |
| GoLive CS for Windows | 5-844-947 | Adobe |
| GoLive CS2 for Macintosh | 6-131-268 | Adobe |
| GoLive CS2 fore Windows | 3-864-269 | Adobe |
| Hitchcock 1.0 for Macintosh | 3-864-240 | Aldus |
| Illustrator | u 302-569 | Adobe |
| Illustrator 3.0 | 3-000-202 | Adobe |
| Illustrator 5.5 | 3-846-114 | Adobe |
| Illustrator 7.0 Macintosh, Windows | 4-575-727 | Adobe |
| Illustrator 88 | 2-461-510 | Adobe |
| Illustrator CS for Macintosh | 5-780-817 | Adobe |
| Illustrator CS for Windows | 5-780-806 | Adobe |
| Illustrator CS2 for Macintosh | 6-131-282 | Adobe |
| Illustrator CS2 for Windows | 6-131-283 | Adobe |
| Illustrator CS3 for Win Mac | 6-531-603 | Adobe |
| Illustrator CS4 | 6-898-753 | Adobe |
| Illustrator CS5 | 7-270-588 | Adobe |
| Illustrator CS6 | 7-620-302 | Adobe |
| Illustrator Version 10 for Macintosh | 5-446-858 | Adobe |
| Illustrator Version 10 for Windows | 5-446-857 | Adobe |
| Illustrator Version 4.0 for Windows | 3-380-406 | Adobe |
| Illustrator Version 5.0.1. (Mac) | 3-846-115 | Adobe |
| Illustrator Version 6.0 for Macintosh | 4-240-043 | Adobe |
| Illustrator Version 8.0 for Macintosh and Windows | 4-953-097 | Adobe |
| Illustrator Version 9.0 for Macintosh and Windows | 5-159-819 | Adobe |
| Image Foundation Toolkit 1.0 for Windows and Macintosh | 6-812-085 | Adobe |
| Image Viewer 4.0 for Macintosh | 5-644-335 | Adobe |
| Image Viewer 4.0 for Windows | 5-644-336 | Adobe |
| Image Viewer 5.0 for Macintosh | 5-748-747 | Adobe |
| Image Viewer 5.0 for Windows | 5-748-747 | Adobe |
| ImageReady 1.0 for Macintosh and Windows | 4-843-846 | Adobe |
| ImageReady 1.0 Windows and Macintosh | 4-847-583 | Adobe |
| ImageReady 7.0  for Macintosh | 5-553-898 | Adobe |
| ImageReady 7.0  for  Windows | 5-546-625 | Adobe |
| lmageReady Beta Version1.0 for Macintosh and Windows | 4-851-099 | Adobe |
| ImageReady CS Macintosh | 5-780-820 | Adobe |
| lmageReady CS for Windows | 5-780-808 | Adobe |

| | | |
|---|---|---|
| ImageStyler Version 1.0 for Macintosh | 4-834-538 | Adobe |
| ImageStyler Version 1.0 for Windows | 4-834-424 | Adobe |
| ImageStyler Version Beta Version 1.0 for Macintosh | 4-915-623 | Adobe |
| ImageStyler Version Beta Version 1.10 for Windows | 4-915-622 | Adobe |
| InCopy 2.0 for Macintosh | 4-548-294 | Adobe |
| InCopy 2.0 for Windows | 4-548-295 | Adobe |
| InCopy CS for Macintosh | 5-780-859 | Adobe |
| InCopy CS for Windows | 5-780-858 | Adobe |
| lnCopy CS2 for Macintosh | 6-139-169 | Adobe |
| lnCopy CS2 for Windows | 6-139-168 | Adobe |
| lnCopy CS3 for Windows and Macintosh | 6-528-609 | Adobe |
| lnCopy CS4 | 6-898-732 | Adobe |
| Incopy CS5 | 7-268-511 | Adobe |
| InCopy CS5.5 | 7-405-396 | Adobe |
| InCopy CS6 | 7-620-200 | Adobe |
| lnCopy for Windows and Macintosh 1.0 | 5-298-677 | Adobe |
| InDesign 1.0 J for Windows and Macintosh | 5-338-496 | Adobe |
| lnDesign 2.0 for Macintosh | 5-527-963 | Adobe |
| lnDesign 2.0 for Windows | 5-527-962 | Adobe |
| lnDesign CS for Macintosh | 5-844-470 | Adobe |
| lnDesign CS for Windows | 5-844-469 | Adobe |
| lnDesign CS2 for Macintosh | 6-139-165 | Adobe |
| lnDesign CS2 for Windows | 6-139-166 | Adobe |
| lnDesign CS3 for Windows Macintosh | 6-528-610 | Adobe |
| lnDesign CS3 Server for  Windows and Macintosh | 6-531-582 | Adobe |
| lnDesign CS4 | 6-898-737 | Adobe |
| lnDesign CS4 SDK | 6-898-913 | Adobe |
| lnDesign CS5 | 7-268-512 | Adobe |
| InDesign CS5.5 | 7-405-755 | Adobe |
| InDesign CS6 | 7-620-297 | Adobe |
| lnDesign for Windows and Macintosh 1.0 | 4-272-941 | Adobe |
| InDesign for Windows and Macintosh 1.5 | 5-199-609 | Adobe |
| lnDesign Server CS2 for  Macintosh | 6-139-256 | Adobe |
| lnDesign Server CS2 for Windows | 6-139-257 | Adobe |
| lnScope 1..0 | 5-311-307 | Adobe |
| Install. Exc | 344-109 | Adobe |
| lntelliDraw 1.0 | 3-826-670 | Adobe |
| lntelliDraw 1.0 for Windows | 3-864-239 | Adobe |
| lntelliDraw 2.0 | 3-958-861 | Aldus |
| lntelliDraw 2.0 | 3-915-018 | Aldus |

| | | |
|---|---|---|
| JRun | 5-449-906 | Adobe |
| JRun Server | 5-508-902 | Adobe |
| JDF SDK 1.0.5 for Windows | 5-520-582 | Adobe |
| LiveCycle  Barcoded Forms 7.0 for Win/JBoss | 6-139-005 | Adobe |
| LiveCycle Assembler 7.2 for AIX/WebSphere | 6-280-206 | Adobe |
| LiveCycle Assembler 7.2 for AIX/Windows/JBoss | 6-280-207 | Adobe |
| liveCycle Assembler 7.2 for Linux/JBoss | 6-389-565 | Adobe |
| LiveCycle Assembler 7.2 for Linux/WebLogic | 6-389-566 | Adobe |
| LiveCycleAssembler 7.2 for Llnux/WebSphere | 6-280-211 | Adobe |
| LiveCycle Assembler 7.2 for Solaris/Weblogic | 6-280-212 | Adobe |
| LiveCycle Assembler 7.2 for Solaris/WebSphere | 6-389-567 | Adobe |
| LiveCycle Assembler 7.2 for Win/WebSphere | 6-389-563 | Adobe |
| LiveCycle Assembler 7.2 for WindowsWeblogic | 6-389-564 | Adobe |
| LiveCycle PDF Assembler 8 for JBoxx/WebSphere/Weblogic | 6-457-921 | Adobe |
| LiveCycle PDF Generator 7 Elements | 6-279-976 | Adobe |
| LiveCycle PDF Generator 7.0 for PostScript | 6-279-974 | Adobe |
| LiveCycle PDF Generator 7.0 Pro | 6-279-975 | Adobe |
| LiveCycle PDF Generator 8 for JBoss/OWebSphere/Weblogic | 6-811-372 | Adobe |
| liveCycle Print 7.1ford AIX/WebSphere | 6-275-646 | Adobe |
| liveCycle Print 7.1for Red Hat Linux/JBoss/WebL6gic/WebSphere | 6-275-649 | Adobe |
| LiveCycle Print 7.1for Win/JBoss/Weblogic/WebSphere | 6-275 647 | Adobe |
| LiveCycle Review and Comment Connector 2.0 | 6-048-206 | Adobe |
| LiveCycle Review and Comment Connector 2.0 | 6-048-208 | Adobe |
| LiveCycle Review and Comment Connector 2.0 | 6-048-207 | Adobe |
| LiveMotion 1.0 Beta | 5-160-601 | Adobe |
| LiveMotion 1.0 for Windows and Macintosh | 5-225-910 | Adobe |
| LiveMotion 2.0 for Macintosh | 5-613-850 | Adobe |
| LiveMotion 2.0 for Windows | 5-613-851 | Adobe |
| Jlustrator 6.0 | 4-240-043 | Adobe |
| Mac Downloader | 344-104 | Adobe |
| Macromedia Breeze 5 | 6-298-038 | Adobe |
| Macromedia Dreamweaver 8 | 6-265-114 | Adobe |
| Macromedia Fireworks 8 | 6-265-105 | Adobe |
| Macromedla Flash Lite 2.0 | 6-288-632 | Adobe |
| Macromedia Flash Professional8 | 6-288-640 | Adobe |
| Master Computer Program I | 2-499-402 | Adobe |
| Master Computer Program II | 2-499-401 | Adobe |
| Mercury for Kodak Picture CD | 4-885-569 | Adobe |
| Normalizer 5.0 for Macintosh | 5-701-812 | Adobe |

| | | |
|---|---|---|
| Normalizer 5.0 for Windows | 5-454-661 | Adobe |
| Normalizer 5.0.5 for Unix | 5-537-028 | Adobe |
| Normalizer 6.0 for Macintosh | 5-845-713 | Adobe |
| Normalizer 6.0 for Windows | 5-845-712 | Adobe |
| Normalizer 7.0 for AIX | 6-045-090 | Adobe |
| Normalizer 7.0 for Linux | 6-045-091 | Adobe |
| Normalizer 7.0 for Macintosh | 6-045-089 | Adobe |
| Normalizer 7.0 for Windows | 6-045-088 | Adobe |
| Ovation for Windows 1.0 | 6-526-732 | Adobe |
| PageMaker | 2-112-070 | Aldus |
| PageMaker 5.0 for Windows | 3-857-043 | Aldus |
| PageMaker 1.0 | 1-663-135 | Aldus |
| PageMaker 5.0 for Macintosh | 4-094-965 | Aldus |
| PageMaker 5.0 for Power Macintosh | 3-848-219 | Aldus |
| Pagemaker 6.0 Macintosh, Power Macintosh | 4-093-314 | Adobe |
| PageMaker 6.0 Windows | 4 296 904 | Adobe |
| PageMaker 6.5 Macintosh | 4 524 555 | Adobe |
| PageMaker 6.5 Windows | 4 504 304 | Adobe |
| PageMaker 7.0 Macintosh | 5-409-447 | Adobe |
| PageMaker 7.0 Windows | 5-409-446 | Adobe |
| PageMaker Plug-In Pack for Macintosh | 5-847-834 | Adobe |
| PageMaker Plug-In Pack for Windows | 5-847-833 | Adobe |
| PageMaker Portfolio: Designs for Newsletters | 2-074-390 | Aldus |
| PageMakerVersion 2.0 for Apple Computer (Macintosh) | 2-157-170 | Aldus |
| PageMaker Version 3.0 for Apple Computer (Macintosh) | 2-554-260 | Aldus |
| PageMaker Version 3.0 for IBM PC | 2-562-095 | Aldus |
| PageMaker Version 4.0 for the Apple Macintosh | 2-913-716 | Aldus |
| PageMaker Version 4.0 for Windows | 3-049-505 | Aldus |
| PageMill1.0 for Macintosh | 4-215-414 | Adobe |
| PageMill 2.0 Beta for Windows | 4-579-254 | Adobe |
| PageMill 2.0 for Macintosh | 4-571-658 | Adobe |
| PageMill 2.0 for Windows | 4-565-729 | Adobe |
| PageMill 3.0 for Windows | 4-796-029 | Adobe |
| PageMill Version 3.0 for Macintosh | 4-834-537 | Adobe |
| PCSEND.EXC | 344-105 | Adobe |
| PDF Transit 1.0 for Macintosh | 5-788-084 | Adobe |
| PDF Transit 1.0 for Windows | 5-720-077 | Adobe |
| PDF Trapper 1.5 for Macintosh | 5-526-718 | Adobe |
| PDF Trapper 1.5 for Windows | 5-526-715 | Adobe |
| PDF Trapper 2.0 for Macintosh | 5-936-550 | Adobe |

| | | |
|---|---|---|
| PDF Trapper 2.0 for Windows  --- | 5-936-551 | Adobe |
| Personal Press | 2-999-606 | Stephen Cochard (Aldus) |
| Persuasion 1.0 for the Apple Computer {Macintosh} | 2-550-775 | Aldus |
| Persuasion 2.0 for the Apple Macintosh  - | 3-374-437 | Aldus |
| Persuasion 2.0 for Windows | 3-211-033 | Aldus |
| Persuasion 3.0 for Macintosh | 3-864-016 | Aldus |
| Persuasion 4.0 for Macintosh | 4-524-171 | Adobe |
| Persuasion 4.0 for Windows | 4-524-170 | Adobe |
| PFBTOPFA | 344-108 | Adobe |
| PhotoDeluxe 1.0 Business Edition Getting Started Guide for Windows | 4-854-687 | Adobe |
| PhotoDeluxe 1.0 for Windows | 4-530-304 | Adobe |
| PhotoDeluxe 2.0 for Windows | 4-771-678 | Adobe |
| PhotoDeluxe 3.0 Home Edition for Windows | 4-883-460 | Adobe |
| PhotoDeluxe 4.0 Home Edition for Windows | 5-134-000 | Adobe |
| PhotoDeluxe Business Edition 1.0 for Windows | 4-809-739 | Adobe |
| PhotoDeluxe Version 1.0 Macintosh | 4-279-314 | Adobe |
| PhotoDeluxe Version 2.0 for Macintosh | 4-617-316 | Adobe |
| Photoshop | 2-897-138 | Adobe |
| Photoshop | 430-839 | Knolls |
| Photoshop 5.0 for Macintosh and Windows | 4-856-009 | Adobe |
| Photoshop 5.5 for Macintosh and Windows | 5-213-806 | Adobe |
| Photoshop 6.0 for Windows and Macintosh | 5-196-370 | Adobe |
| Photoshop 7.0 for Macintosh | 5-562-147 | Adobe |
| Photoshop 7.0for Windows | 5-562-148 | Adobe |
| Photoshop Camera Raw Plug-in 2.3 for Mac | 6-042-459 | Adobe |
| Photoshop Camera Raw Plug-in 2.3 for Win | 6-042-458 | Adobe |
| Photoshop CS for Macintosh | 5-780-846 | Adobe |
| Photoshop CS for Windows | 5-780-847 | Adobe |
| Photoshop CS2 for Macintosh | 6-131-272 | Adobe |
| Photoshop CS2 for Windows | 6-131-279 | Adobe |
| Photoshop CS3 Extended for Windows and Macintosh | 6-528-612 | Adobe |
| Photoshop CS3 for Windows and Macintosh | 6-528-611 | Adobe |
| Photoshop CS4 | 6-898-742 | Adobe |
| Photoshop CS4 Extended | 6-898-750 | Adobe |
| Photoshop CS5 | 7-268-516 | Adobe |
| Photoshop CS5 Extended | 7-285-454 | Adobe |
| Photoshop CS6 | 7-554-295 | Adobe |
| Photoshop CS6 Extended | 7-554-299 | Adobe |

| | | |
|---|---|---|
| Photoshop Elements 1.0 for Mac and Win | 5-329-106 | Adobe· |
| Photoshop Elements 2.0 for Mac | 5-592-639 | Adobe |
| Photoshop Elements 2.0 for Win | 5-592-638 | Adobe |
| Photoshop Elements 3.0 for Mac | 6-042-457 | Adobe |
| Photoshop Elements 3.0 for Win | 6-042-456 | Adobe |
| Photoshop Elements 4.0 for Macintosh | 6-277-687 | Adobe |
| Photoshop Elements 4.0 for Win | 6-139 024 | Adobe |
| Photoshop Elements 5.0 for Win | 6-389-641 | Adobe |
| Photoshop Elements 6.0 for Mac | 6-834-953 | Adobe |
| Photoshop Elements 6.0 for Win | 6-817-893 | Adobe |
| Photoshop Elements 7 | 6-889-638 | Adobe |
| Photoshop Elements 8 | 7-138-479 | Adobe |
| Photoshop Elements 10 | 7-461-370 | Adobe |
| Photoshop Express Public Beta | 6-846-151 | Adobe |
| Photoshop Lightroom 1.0 for Macintosh and Windows | 6-526-701 | Adobe |
| Photoshop Lightroom 3 | 7-290-004 | Adobe |
| Photoshop Lightroom 4 | 7-530-295 | Adobe |
| Photoshop Macintosh 2.5 Macintosh | 3-551-958 | Adobe |
| Photoshop Macintosh 2.0 | 3-120-306 | Adobe |
| Photoshop ME (Middle Eastern) 4.0 | 4-756-832 | Winsoft SA |
| Photoshop Version 3.0 Macintosh | 3-971-820 | Adobe |
| Photoshop Version 3.0 Windows | 3-616-850 | Adobe |
| Photoshop Version 4.0 Macintosh and Windows | 4-571-653 | Adobe |
| Photoshop Windows 2.5 Windows | 3-596-143 | Adobe |
| Photoshop.com 1.6 | 7-147-810 | Adobe |
| PhotoStyler | 3-103-826 | Aldus (assigned by U-lead) |
| Poppi-Pontifex  BE Medium Condensed with Small Caps 1.0 | 520-213 | Adobe |
| PostS  ript | 348-076 | Adobe |
| PostScript Interpreter | 302-021 | Adobe |
| PostScript Interpreter Level 2 | 494-091 | Adobe |
| PostScript Interpreter Level 3 | 5-534-404 | Adobe |
| PostScript Interpreter level 3 | 5-168-406 | Adobe |
| PostScript Interpreter Level 3 | 5-168-405 | Adobe |
| PostScript Level3 v.3017.101 Host Edition | 6-131-235 | Adobe |
| PostScript Printer Driver 2.0 | 4-062-095 | Adobe |
| PostScript v. 3018.102 Enterprise Edition | 6-837-246 | AdObe |
| Premiere 5.0 Beta (code-named Mustang) for Macintosh | u 852-907 | Adobe |
| Premiere 5.0 Beta (code-named Mustang) for Windows | u 852-906 | Adobe |
| Premiere Elements 1.0 for Windows | 6-042-482 | Adobe |

| | | |
|---|---|---|
| Premiere Elements 2.0 for Windows | 6-276-875 | Adobe |
| Premiere Elements 3.0 for Windows | 6-389-647 | Adobe |
| Premiere Elements 4.0 for Windows | 6-811-621 | Adobe |
| Premiere Elements 7 for Windows | 6-889-665 | Adobe |
| Premiere Elements 8 for Windows | 7-131-495 | Adobe |
| Premiere Elements 9 | 7-348-276 | Adobe |
| Premiere version 1.0 for Macintosh | 3-259-223 | Adobe |
| Premiere version 1.0 for Windows | 3-730-361 | Adobe |
| Premiere version 2.0 | 3 594 945 | Adobe |
| Premiere version 3.0 | 3 859 410 | Adobe |
| Premiere version 4.0 | 3-902-301 | Adobe |
| Premiere Version 5.0 Macintosh | 4-834-548 | Adobe |
| Premiere Version 5.0 Windows | 4-834-549 | Adobe |
| Premiere Version 6.0 for Windows and Macintosh | 5-286-228 | Adobe |
| Premiere Version 6.5 for Macintosh | 5-592-572 | Adobe |
| Premiere Version 6.5 for Windows | 5-592-573 | Adobe |
| Premiere version 7.0 for Windows | 5-777-909 | Adobe |
| PressReady 1.0 | 5-089-354 | Adobe |
| PressWise 2.5 | 4-097-885 | Adobe |
| PSDOWN.EXC | 344-106 | Adobe |
| RDbyte | 345-002 | Adobe |
| Reader Extensions Server 6.1 for Linux | 6-042-466 | Adobe |
| Reader Extensions Server 6.1 for Windows | 6-042-467 | Adobe |
| RoboHelp 7 for Windows | 6-820-078 | Adobe |
| RoboHelp 8 for Windows | 6-910-368 | Adobe |
| RoboHelp 9 | 7-361-377 | Adobe |
| RoboHelp Packager for Adobe AIR for Mac Windows PB | 6-833-680 | Adobe |
| RoboHelp Server 7 for Windows | 6-829-761 | Adobe |
| RoboHelp Server 8 for Windows | 6-910-376 | Adobe |
| SiteMill 1.0 for Macintosh | 4-246-182 | Adobe |
| Streamline | u 430-840 | Andromeda |
| Streamline (Windows Version) | 2-897-135 | Adobe |
| Streamline 3.0.1 | 3-833-988 | Adobe |
| Streamline 4.0 Macintosh Windows | 4-591-991 | Adobe |
| Streamline Version 2.0 (Macintosh) | 3-269-725 | Adobe |
| Super 3D 2.0 | 2-946-388 | Michael Martin (Aldus) |
| SuperATM 3.5 | 3-501-548 | Adobe |
| SuperCard 1.5 | 2-915-924 | Silicon Beach (Aldus) |

| SuperPaint 2.0 | 2-916-202 | Bill Snider / Silicon Beach (Aldus) |
|---|---|---|
| SVG Viewer 1.0 Beta | 5-265-813 | Adobe |
| SVG Viewer 1.0 for Windows and Macintosh | 5-265-814 | Adobe |
| SVG Viewer 2.0 for Macintosh | 5-412-872 | Adobe |
| SVG Viewer 2.0 for Windows | 5-412-873 | Adobe |
| SVG Viewer 3.0 Beta for Macintosh | 5-484-174 | Adobe |
| SVG Viewer 3.0 Beta for Windows | 5-484-173 | Adobe |
| SVG Viewer 3.0 for Macintosh | 5-484-176 | Adobe |
| SVG Viewer 3.0 for Windows | 5-484-175 | Adobe |
| TouchBase 1.0 | 3-852-620 | Aldus |
| TouchBase Pro 3.0 | 3-847-785 | After Hours (Aldus) |
| Touchbase Pro 4.0 | 3-958-863 | Aldus |
| TranScript 2.1 | 3-237-015 | Adobe |
| TranScript 3.0 | 3-212-969 | Adobe |
| TranScript 4.0 | 3-864-913 | Adobe |
| TrapMaker Addition for PageMaker  5.0 for Macintosh,Version 1.0 | 3-833-896 | Aldus |
| TrapWise 1.0 | 3-866-732 | Aldus |
| TrapWise 2.0 | 3-847-777 | Aldus |
| TrueForm | 2-897-142 | Spectrum |
| TrueForm | 2-897-137 | Spectrum |
| Type Twister 1.0 | 4-071-436 | Pixellite |
| Type Twister 1.0 | 4-071-357 | Pixellite |
| TypeAlign 1.0 | 3-121-008 | Emerald City |
| Ultra 2 Windows 2.0 | 6-526-733 | Adobe |
| Viewer 3.1 | 4-347-929 | Adobe |
| Viewer95 | 4-338-624 | Adobe |
| Visual Communicator 2.5 Windows | 6-526-734 | Adobe |
| Visual Communicator 3 Windows | 6-811-613 | Adobe |
| Web Workgroup Server 1.0 for Macintosh | 5-537-026 | Adobe |
| Web Workgroup Server 1.0 for Windows | 5-537-027 | Adobe |
| Word for Word 7.2 | 4-347-931 | Adobe |
| Word for Word 7.2 | 4-359-601 | Adobe |
| Word for Word 7.2 | 4-359-600 | Adobe |
| Word for Word 7.2 | 4-347-930 | Adobe |
| XMP SDK | 5-849-712 | Adobe |
| XMP Toolkit 4.0 Public Beta | 6-279-965 | Adobe |